**Arek FRESSADI; Fressadi Does I-III, Plaintiffs-Appellants,**

v.

**ARIZONA MUNICIPAL RISK RETENTION POOL, (AMRRP); et al., Defendants-Appellees.**

No. 15-15566

United States Court of Appeals, Ninth Circuit.

Submitted October 23, 2017 *

Filed October 26, 2017

Arek Fressadi, Pro Se

Jeffrey T. Murray, Attorney, Sims Murray, Ltd., Phoenix, AZ, for Defendants-Appellees Arizona Municipal Risk Retention Pool, (AMRRP) Cave Creek,

David Thomas Bonfiglio, David T Bonfiglio PC, Scottsdale, AZ, for Defendant-Appellee Linda Bentley

Michael Gregory Gaughan, Esquire, Assistant Attorney General, Arizona Attorney General's Office, Phoenix, AZ, for Defendant-Appellee State of Arizona

James Kenneth Mangum, Maricopa County Attorney's Office, Bruce Marshall Preston, Esquire, Attorney, Maricopa County Attorney's Office, Division of County Counsel, Ann Uglietta, Esquire, Attorney, Maricopa County Attorney's Office, Phoenix, AZ, for Defendant-Appellee County of Maricopa

*See* Fed. R. App. P. 34(a)(2).

Colin Patrick Ahler, Attorney, Barbara Dawson, Esquire, Attorney, Snell & Wilmer L.L.P., Phoenix, AZ, for Defendant-Appellee BMO Harris Bank NA

Patrick J. Davis, Esquire, Attorney, Fidelity National Law Group, Phoenix, AZ, for Defendant-Appellee Michelle O. Scott

Elizabeth S. Fitch, Esquire, Attorney, Right Law Group, Phoenix, AZ, for Defendants-Appellees Salvatore DeVincenzo, Susan DeVincenzo, Right Law Group PLLC

Sean Keenan McElenney, Esquire, Attorney, Bryan Cave LLP, Phoenix, AZ, for Defendant-Appellee Real Estate Equity Lending Incorporated

Kent S. Berk, Esquire, Attorney, Berk & Moskowitz, P.C., Scottsdale, AZ, for Defendant-Appellee Berk & Moskowitz PC

John C. Marcolini, Esquire, Attorney, Cheifetz Iannitelli Marcolini, P.C., Phoenix, AZ, for Defendant-Appellee Cheifetz, Iannitelli, Marcolini PC

Michael S. Catlett, Attorney, Quarles & Brady LLP, Phoenix, AZ, for Defendant-Appellee Quarles & Brady LLP

Before: McKEOWN, WATFORD, and FRIEDLAND, Circuit Judges.

## MEMORANDUM **

Arek Fressadi appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging federal and state law claims. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a district court's dismissal on statute of limitations grounds. *Lukovsky v. City & County of San Francisco*, 535 F.3d 1044, 1047 (9th Cir. 2008). We affirm.

The district court properly dismissed Fressadi's § 1983 claims because Fressadi failed to file his action within the applicable two-year statute of limitations. *See id.* at 1048 (in § 1983 suits, federal courts use the forum state's statute of limitations for personal injury actions; § 1983 claims accrue when the plaintiff knows or has reason to know of the injury which is the basis of the action); *Cholla Ready Mix, Inc. v. Civish*, 382 F.3d 969, 974 (9th Cir. 2004) (Arizona provides two-year statute of limitations for personal injury claims).

The district court did not abuse its discretion in declining to exercise supplemental jurisdiction over Fressadi's state law claims after dismissing Fressadi's federal claims. *See* 28 U.S.C. § 1367(c)(3) (permitting district court to decline supplemental jurisdiction if it has "dismissed all claims over which it has original jurisdiction"); *Costanich v. Dep't of Soc. & Health Servs.*, 627 F.3d 1101, 1107 (9th Cir. 2010) (standard of review).

The district court did not abuse its discretion in declining to grant Fressadi leave to file an amended complaint. *See Chappel v. Lab. Corp.*, 232 F.3d 719, 725 (9th Cir. 2000) ("A district court acts within its discretion to deny leave to amend when amendment would be futile....").

In light of our disposition, we do not consider Fressadi's contentions regarding the merits of his claims.

We do not consider matters not specifically and distinctly raised and argued in the opening brief, or arguments and allegations raised for the first time on appeal. *See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir. 2009).

State defendant-appellees' request for judicial notice (Docket Entry No. 66) is granted.

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

Fressadi's motion seeking waiver of the requirement to submit hard copies of his opening brief and reply brief (Docket Entry No. 100) is granted.

Fressadi's motion to file an enlarged reply brief (Docket Entry No. 102) is granted. The Clerk shall file Fressadi's reply brief submitted at Docket Entry No. 103.

All other pending motions and requests (Docket Entry Nos. 38, 53, 54, 55, 56, 86, 101, 111, 119, and 120) are denied.

**AFFIRMED.**